**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Rene LEMUS–VASQUEZ,**
**Defendant–Appellant.**

No. 08–50841
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

April 28, 2009.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Henry Joseph Bemporad, Federal, Public Defender Federal Public Defender's Office Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, BARKSDALE, and ELROD, Circuit Judges.

PER CURIAM: *

Rene Lemus–Vasquez appeals his 27–month sentence following his conviction, upon a plea of guilty, for illegal reentry after deportation. He argues that his non-Guidelines sentence is unreasonable because it is greater than necessary to satisfy the sentencing goals of 18 U.S.C. § 3553(a). Vasquez avers that the district court erred in justifying the upward vari-

---

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.

ance on its conclusion that the eight-level aggravated-felony increase under U.S.S.G. § 2L1.2(b)(1)(C) was not sufficient to capture the seriousness of the prior offense. He essentially argues that the fact of the prior offense was already accounted for by the Guidelines by the application of the eight-level increase and could not serve as the basis for the district court's decision to vary upward, and that the court failed to take into account his personal circumstances.

As Vasquez has not argued that procedural error exists, this court considers the substantive reasonableness of the sentence under the abuse-of-discretion standard.[1] The district court properly used the unchallenged guidelines range as the starting point and initial benchmark. The district court then properly considered the sentencing factors of § 3553(a), including Vasquez's personal history and characteristics. The district court was not precluded from imposing a departure or variance based on factors that the Guidelines had already taken into account.[2] Moreover, the extent of the variance is consistent with other sentences that this court has affirmed.[3]

The judgment of the district court is AFFIRMED.

---

1. See *Gall v. United States,* 552 U.S. 38, 128 S.Ct. 586, 597, 169 L.Ed.2d 445 (2007).

2. See *United States v. Brantley,* 537 F.3d 347, 350 (5th Cir.2008); *United States v. Williams,* 517 F.3d 801, 810–11 (5th Cir.2008).

3. See, e.g., *Brantley,* 537 F.3d at 348–50; *United States v. Saldana,* 427 F.3d 298, 311–13 (5th Cir.2005).